PEOPLE v BUTLER-JACKSON

Docket No. 315591. Submitted September 9, 2014, at Detroit. Decided
November 6, 2014, at 9:05 a.m. Leave to appeal sought.

Lois Butler-Jackson was convicted following a jury trial in the
Macomb Circuit Court, Diane M. Druzinski, J., of conspiracy to
commit a legal act in an illegal manner and intentionally placing
false information in a patient's medical record. The convictions
arose from the actions of defendant, a physician, who with Brian
Deloose, a nonphysician, were in the business of providing, for a
price, physician certifications required to obtain registry identifi-
cation cards issued by the Department of Licensing and Regula-
tory Affairs to qualifying patients for the medical use of marijuana
under the Michigan Medical Marihuana Act (MMMA), MCL
333.26421 *et seq.* Defendant would provide Deloose with signed,
but otherwise blank, physician certification forms and Deloose
would meet with their customers, fill in the blanks with the
required information, and obtain money in exchange for the
certifications. Defendant was charged with conspiracy to commit a
legal act in an illegal manner, MCL 750.157a, for unlawfully
conspiring to issue signed physician certifications under the
MMMA without establishing a bona fide physician-patient rela-
tionship or without establishing a factual basis to form a profes-
sional opinion that the person is likely to receive therapeutic or
palliative benefit from the use of marijuana. She was also charged
with falsifying medical records, MCL 750.492a(1)(a). Deloose was
charged with conspiracy, falsifying medical records, and three
counts of delivery or manufacturing of marijuana, MCL
333.7401(2)(d)(*iii*). The trial court denied defendant's second
motion to quash, holding that the "illegal manner" in which
defendant was alleged to have committed the legal acts of certify-
ing individuals for marijuana use was her failure to comply with
the requirements of MCL 333.26424(f). The court also held that,
although defendant would be afforded the protections set forth in
MCL 333.26424(f) if she had complied with it, the natural corollary
to that is that if the physician does not comply, the physician is
subject to prosecution. Defendant appealed her convictions.

In a lead opinion by CAVANAGH, J., and a concurring opinion by RIORDAN, P.J., and an opinion concurring in part and dissenting in part by TALBOT, J., the Court of Appeals *held*:

1. There is no merit to defendant's claim that she was entitled to immunity under MCL 333.26424(f). There is no evidence that defendant had any type of bona fide physician-patient relationship with the persons seeking certifications or that she completed full assessments of the persons' medical histories before signing the certifications. There is no evidence that defendant could have formulated a professional opinion regarding the likelihood that those persons would benefit from the medical use of marijuana to treat or alleviate serious or debilitating medical conditions or related symptoms.

2. The assessment of court costs was appropriate.

In a lead opinion by CAVANAGH, J., and a concurring opinion by RIORDAN, P.J., the Court of Appeals *held*:

The failure to abide by the dictates of MCL 333.26424(f) is not an illegal act. The information did not set forth the criminal offense of conspiracy to commit a legal act in an illegal manner. Defendant's conspiracy conviction must be vacated.

Affirmed in part and vacated in part.

Presiding Judge RIORDAN, concurring, added that defendant and Deloose did not conspire to commit a legal act in an illegal manner under MCL 750.157a and, in fact, may have conspired to commit illegal acts through the use of MCL 333.26424(f).

Judge TALBOT, concurring in part and dissenting in part, disagreed with the determination of the majority that the allegations did not constitute the crime of conspiracy to commit a legal act in an illegal manner. A physician's actions that are not in compliance with MCL 333.26424(f) do not make a physician immune from arrest and prosecution. As a result, a physician's actions that fail to comply with the statute would be "illegal" under the dictionary definition of "illegal" because a physician is not afforded immunity from criminal prosecution for those actions and they are forbidden by law or statute. The conviction for conspiracy to commit a legal act in an illegal manner should be affirmed.

*Bill Schuette*, Attorney General, *Aaron D. Lindstrom*, Solicitor General, *Eric J. Smith*, Prosecuting Attorney, *Joshua D. Abbott*, Chief Appellate Attorney, and *Joshua Van Laan*, Assistant Prosecuting Attorney, for the people.

State Appellate Defender (by *Desiree M. Ferguson*) for defendant.

Before: RIORDAN, P.J., and CAVANAGH and TALBOT, JJ.

CAVANAGH, J. Defendant appeals as of right her jury convictions of conspiracy to commit a legal act in an illegal manner, MCL 750.157a, and intentionally placing false information in a patient's medical record, MCL 750.492a(1)(a). I believe defendant's conspiracy conviction should be vacated. In all other respects, I would affirm.

Defendant, a physician, and Brian Deloose were in the business of providing, for a price, physician certifications required to obtain registry identification cards issued by the Department of Licensing and Regulatory Affairs[1] to qualifying patients for the medical use of marijuana under the Michigan Medical Marihuana Act (MMMA), MCL 333.26421 *et seq.*[2] See MCL 333.26426(a)(1). Defendant would provide Deloose with signed, but otherwise blank, physician certification forms, and Deloose would meet with their customers, fill in the blanks with the required information, and obtain money in exchange for the "physician certifications." Their customers could then submit the "physician certification," claiming to be eligible for a registry identification card as a "qualifying patient" under MCL 333.26426(a)(1) of the MMMA. A "qualifying patient" is "a person who has been diagnosed by a physician as having a debilitating medical condition." MCL 333.26423(i). And a qualifying patient with a registry identification card is not "subject to arrest, prosecution,

---

[1] MCL 333.26423(c) and (j).

[2] While the statutory provisions refer to "marihuana," in this opinion I use the more common spelling "marijuana."

or penalty in any manner . . . for the medical use of marihuana in accordance with this act . . . ." MCL 333.26424(a).

Criminal charges were filed against defendant and Deloose following a police investigation that involved two undercover police officers purchasing "physician certifications" from Deloose that were signed by defendant. The officers did not see defendant, were not examined by defendant, and gave defendant no medical history. The transactions with Deloose took approximately 15 to 20 minutes, the officers paid $250 for their "physician certifications," and defendant received a portion of the proceeds from each sale. Defendant was charged with conspiracy to commit a legal act in an illegal manner in violation of MCL 750.157a, for unlawfully conspiring "to issue signed 'Physician Certifications' under the Michigan Medical Marihuana Act without establishing a bona fide physician-patient relationship and/or without establishing a factual basis to form a professional opinion that the person is likely to receive therapeutic or palliative benefit from the use of marihuana . . . ." Defendant was also charged with falsifying medical records in violation of MCL 750.492a(1)(a). Deloose was charged with conspiracy and falsifying medical records, but he was also charged with three counts of delivery or manufacture of marijuana in violation of MCL 333.7401(2)(d)(iii).

Subsequently, defendant filed a motion to quash the information, arguing that her conduct was in conformity with the MMMA and, thus, she was entitled to immunity under MCL 333.26424(f). In the alternative, she argued that the statute was so vague her right to due process was violated. Further, defendant argued that any "certification" she provided did not constitute a medical chart or report.

The prosecutor responded to defendant's motion to quash, arguing that defendant was not charged with a violation of the MMMA; rather, she was charged with conspiracy to commit a legal act in an illegal manner. The "legal act" was her providing her signature on medical marijuana certification forms. The "illegal manner" included her failing to examine any of their customers and providing signed, blank certification forms to Deloose. The prosecutor argued that, because defendant did not comply with the MMMA, she could not assert any of its defenses. Further, the "physician certifications" constituted medical records and, when defendant signed her name to blank certification forms attesting to her professional medical opinion without any contact with their customers, she falsified medical records.

The trial court agreed with the prosecutor, noting that the essence of a conspiracy is the agreement itself and concluding that defendant "participated in a scheme to legally provide certifications for potential consumers, in an illegal fashion" by presigning certifications without examining the customers. Further, the trial court held, the definition of "medical record" includes information recorded in any form that pertains to a patient's health, MCL 333.26263(i). And defendant signed certifications stating that she "had responsibility for the care and treatment" of the named patient who, in her medical opinion, was diagnosed with a debilitating medical condition and was likely to benefit from the medical use of marijuana. Thus, defendant's motion to quash the information was denied.

Defendant moved for reconsideration of the trial court's opinion and order, arguing that the court failed to address her claim of immunity under MCL 333.26424(f) and her claim that the statute was vague.

The trial court issued an opinion and order denying defendant's motion for reconsideration, holding that defendant was not charged with crimes under the MMMA; however, even if she was, defendant failed to establish that she complied with MCL 333.26424(f) and was entitled to immunity. Thereafter, defendant filed an application for leave to appeal to this Court, which was denied. *People v Butler-Jackson*, unpublished order of the Court of Appeals, entered November 19, 2012 (Docket No. 312869).

Subsequently, defendant filed a second motion to quash the information with regard to the conspiracy charge, arguing that the charge must be dismissed because the "unlawful manner" element of the conspiracy charge could not be established; her failure to follow the certification procedure set forth in the MMMA did not constitute a criminal offense. The prosecutor opposed defendant's motion, arguing that the manner in which the legal act was accomplished need not be "criminal." And, here, the "legal act" committed by defendant was certifying that individuals suffered from debilitating medical conditions and would benefit from the medical use of marijuana. The "illegal manner" was her failure to comply with the requirements of MCL 333.26424(f) because she certified individuals for the medical use of marijuana but did not have bona fide physician-patient relationships and did not complete full medical history assessments. The prosecutor argued that "[t]he logical corollary to [this immunity statute] is that if the physician does not comport with the statute, she is subject to prosecution."

The trial court issued an opinion and order denying defendant's second motion to quash, holding that the "illegal manner" in which defendant was alleged to have committed the legal acts of certifying individuals

for marijuana use was her failure to comply with the
requirements of MCL 333.26424(f). Further, the court
held, although defendant would be afforded the protec-
tions set forth in that statute if she had complied with
it, "the natural corollary to that is that if the physician
does not comply, he or she is subject to prosecution."
Thereafter, a jury trial was conducted and defendant
was convicted of both charged offenses. This appeal
followed.

Defendant argues that her conspiracy conviction
must be reversed because she was immune from pros-
ecution under MCL 333.26424(f) of the MMMA and, in
the alternative, her conspiracy conviction must be va-
cated because her conduct was not illegal. I agree, in
part.

We review de novo issues of statutory interpretation.
*People v Gardner*, 482 Mich 41, 46; 753 NW2d 78 (2008).
Generally, the primary goal of statutory interpretation
is to discern and give effect to the Legislature's intent.
*People v Morey*, 461 Mich 325, 329-330; 603 NW2d 250
(1999). But the MMMA was the result of a voter
initiative, therefore we must ascertain and give effect to
the intent of the electorate. *People v Kolanek*, 491 Mich
382, 397; 817 NW2d 528 (2012). To that end, "words of
an initiative law are given their ordinary and customary
meaning as would have been understood by the voters."
*Welch Foods, Inc v Attorney General*, 213 Mich App 459,
461; 540 NW2d 693 (1995).

First, I consider defendant's claim that she was
immune from prosecution under MCL 333.26424(f) of
the MMMA. At the relevant time, MCL 333.26424(f)
provided:

> A physician shall not be subject to arrest, prosecution, or
> penalty in any manner ... solely for providing written
> certifications, in the course of a bona fide physician-patient

relationship and after the physician has completed a full assessment of the qualifying patient's medical history, or for otherwise stating that, in the physician's professional opinion, a patient is likely to receive therapeutic or palliative benefit from the medical use of marihuana to treat or alleviate the patient's serious or debilitating medical condition or symptoms associated with the serious or debilitating medical condition . . . .

Defendant argues that she was entitled to immunity because she had bona fide relationships with her customers and stated that, in her professional opinion, her customers were likely to benefit from the medical use of marijuana. At the time she was charged, the phrase "bona fide relationship" was not defined in the MMMA; however, defendant argues, she did not have to physically meet with patients to have "bona fide physician-patient relationships."

I need not decide whether defendant had to physically meet with her customers to have "bona fide physician-patient relationships" because, in this case, there was no evidence of *any* type of "physician-patient relationship." But, as this Court noted in *People v Redden*, 290 Mich App 65, 86; 799 NW2d 184 (2010), quoting *Random House Webster's College Dictionary* (1997), the definition of "bona fide" includes: " '2. authentic; genuine; real.' " Here, there was no evidence that defendant had "bona fide physician-patient relationships" with the undercover police officers, or similar persons, seeking certifications, or that she completed full assessments of their medical histories before signing the written certifications that were filled out and issued by Deloose. And there was no evidence that defendant could have formulated any "professional opinion" regarding the likelihood that the undercover police officers, or similar persons—who only saw and paid Deloose for the certifications—would likely benefit

from the medical use of marijuana to treat or alleviate serious or debilitating medical conditions or related symptoms. Accordingly, defendant's claim that she was entitled to immunity under MCL 333.26424(f) is wholly without merit.

Second, I consider defendant's claim that she could not be convicted of conspiracy to commit a legal act in an unlawful manner for failing to comply with MCL 333.26424(f) because such conduct is not illegal. In essence, defendant is arguing on appeal, and argued in the trial court, that the allegations set forth in the information did not constitute the crime of conspiracy to commit a legal act in an illegal manner.[3] I agree.

The conspiracy statute, MCL 750.157a provides:

> Any person who conspires together with 1 or more persons to commit an offense prohibited by law, or to commit a legal act in an illegal manner is guilty of the crime of conspiracy . . . .

Defendant was *not* charged with conspiring to commit "an offense prohibited by law." For example, defendant was not charged with conspiracy to deliver marijuana to their customers who actually obtained registry identification cards with defendant's "physician certifications" and then used the identification cards to purchase marijuana. She also was not charged with, for example, conspiracy to obtain money by false pretenses

---

[3] While defendant argues on appeal that the conspiracy statute is "impermissibly vague as applied to her circumstances," it appears from her argument that she is actually claiming that the information was insufficient because it failed to allege that criminal means were used to accomplish the lawful object of the alleged conspiracy. That is, she argues, "[f]ailure to comply with the requirements of the MMMA is not a felony, a misdemeanor, or even a civil infraction." Thus, we need not consider the related issues whether the conspiracy statute was vague as applied to her circumstances or whether this prosecution was barred by the "rule of lenity."

in violation of MCL 750.218(1)(c) for selling physician certifications by falsely representing that the certifications satisfied the requirements of the MMMA knowing that they were, in fact, worthless because defendant did not have bona fide physician-patient relationships with their customers, did not complete a full assessment of their customers' medical history, and could not render any professional opinion that their use of marijuana would be beneficial as required by the MMMA.

Instead, defendant was charged with conspiring to commit a legal act in an illegal manner. Specifically, defendant was charged with unlawfully conspiring "to issue signed 'Physician Certifications' under the Michigan Medical Marihuana Act without establishing a bona fide physician-patient relationship and/or without establishing a factual basis to form a professional opinion that the person is likely to receive therapeutic or palliative benefit from the use of marihuana." I agree with defendant that the "illegal manner" charged was not "illegal."

When the charge of conspiracy is premised on the performance of a legal act in an illegal manner, the element of criminality that must be established is the illegal manner; otherwise the agreement is not a crime. See *People v Arnold*, 46 Mich 268, 271; 9 NW 406 (1881). As our Supreme Court held in *Alderman v People*, 4 Mich 414 (1857):

> [T]o constitute an indictable conspiracy, there must be a combination of two or more persons to commit some act, known as an offense at common law, or that has been declared such by statute.

> * * *

> . . . If, on the contrary, the combination be to do an act, not in itself unlawful, but which it is agreed to accomplish

by criminal or unlawful means, then those means must be
particularly set forth, and be such as constitute an offense,
either at common law or by statute. [*Id.* at 432-433.]

I first determine whether defendant and Deloose
conspired to commit "a legal act." As already discussed,
defendant and Deloose were in the business of provid-
ing, for a price, physician certifications to prospective
applicants seeking registry identification cards issued
by the Department of Licensing and Regulatory Affairs
for the medical use of marijuana. An agreement to
provide the service of issuing physician certifications
for a price, alone, is not an illegal act. A physician
certification must be submitted in support of a request
for a registry identification card and, generally, physi-
cians and their assistants are paid for their services.
Thus, I conclude that defendant and Deloose conspired
to commit "a legal act," i.e., an act that was not "an
offense prohibited by law" within the contemplation of
MCL 750.157a.

Next, I consider whether defendant and Deloose
conspired to commit that legal act "in an illegal man-
ner." MCL 750.157a does not define the phrase "illegal
manner"; thus, I may consult a dictionary to construe
the terms according to their ordinary and generally
accepted meanings. See *People v Haynes*, 281 Mich App
27, 29; 760 NW2d 283 (2008). The word "illegal" means
"forbidden by law or statute." *Random House Webster's
College Dictionary* (1997). And the word "manner"
means "a way of doing, being done, or happening; mode
of action, occurrence, etc." *Id.*

Here, the "manner" in which defendant and Deloose
conducted their business of providing physician certifi-
cations to their customers for money included that
defendant would sign blank certification forms that
stated:

I hereby certify that I am a physician licensed to practice
medicine in Michigan. I have responsibility for the care and
treatment for the above named patient. It is my profes-
sional opinion that the applicant has been diagnosed with a
debilitating medical condition as indicated above. The
medical use of marijuana is likely to provide therapeutic
benefits for the symptoms or affects [sic] of applicant's
condition. This is not a prescription for the use of medical
marijuana. Additionally if the patient ceases to suffer from
the above identified debilitating condition I hereby certify
I will notify the department in writing.

The manner in which defendant and Deloose conducted
their business of providing physician certifications to
their customers also included that Deloose would meet
with their customers, fill in the information required by
the certification form, and collect money in exchange
for the completed document that appeared on its face to
be legitimate and valid for purposes of the MMMA.
Defendant had no previous relationships with any of
their customers, did not meet with their customers, did
not examine their customers, and did not collect any
medical history from their customers. Accordingly, de-
spite her certified statements to the contrary, defendant
could not have had "responsibility for the care and
treatment" of the prospective applicants, and could not
have formulated a "professional opinion that the appli-
cant has been diagnosed with a debilitating medical
condition," or that the "medical use of marijuana [was]
likely to provide therapeutic benefits for the symptoms
or affects [sic] of applicant's condition."

The issue, then, is whether this "manner" of provid-
ing physician certifications was "illegal." The prosecu-
tion argued in the trial court, and argues here on
appeal, that the failure to comply with the require-
ments of MCL 333.26424(f) was "illegal." But MCL
333.26424(f) does not state that the failure to comply

with its requirements is "illegal." That is, this statute does not define prohibited conduct and it does not authorize punishment for noncompliance. Rather, MCL 333.26424(f) grants immunity from arrest, prosecution, or penalty to physicians who meet the delineated requirements, just as Subsections (a) and (b) of the statute grant broad immunity to qualifying patients and primary caregivers who meet the statutory requirements. See *People v Carruthers*, 301 Mich App 590, 597-598; 837 NW2d 16 (2013). The MMMA does provide for prosecution for certain proscribed acts. MCL 333.26427(d) provides that "[f]raudulent representation to a law enforcement official of any fact or circumstance relating to the medical use of marihuana to avoid arrest or prosecution" is punishable by a fine. And MCL 333.26424(k) provides that it is a felony for a registered qualifying patient or registered primary caregiver to sell marijuana to someone not allowed to use it for medical purposes under the MMMA. Unlike these statutory provisions, MCL 333.26424(f) does not prohibit physicians from issuing written certifications in the absence of a bona fide physician-patient relationship, without conducting a full assessment of medical history, and when a "professional opinion" cannot be formulated. That is, this statute does not define any prohibited conduct, does not characterize any such conduct as constituting either a misdemeanor or felony, and does not provide for any punishment.

The prosecutor argued in the trial court, and the trial court agreed, that "[t]he logical corollary to [MCL 333.26424(f)] is that if the physician does not comport with the statute, she is subject to prosecution." I disagree. The "logical corollary" is that a physician who fails to comply with the statute is *not* immune from "arrest, prosecution, or penalty in any manner." See MCL 333.26424(f). Therefore, I conclude that the

charged "manner" that defendant and Deloose were alleged to have used to accomplish the legal act of providing physician certifications for money was not "illegal" because the failure to comply with the requirements of MCL 333.26424(f) is not illegal. That is, the issuance of signed physician certifications for purposes of the MMMA "without establishing a bona fide physician-patient relationship and/or without establishing a factual basis to form a professional opinion that the person is likely to receive therapeutic or palliative benefit from the use of marihuana" is not illegal under MCL 333.26424(f). Accordingly, the information did not set forth the criminal offense of conspiracy to commit a legal act in an illegal manner and defendant's conspiracy conviction must be vacated.[4] See, e.g., *People v Summers*, 115 Mich 537, 543; 73 NW 818 (1898); *People v Petheram*, 64 Mich 252, 258; 31 NW 188 (1887); *Alderman*, 4 Mich at 429.

Further, defendant argues by supplemental brief that her sentence impermissibly included the assessment of court costs in the amount of $1,000. After review de novo of this issue of law, I disagree. See *People v Cunningham*, 496 Mich 145, 149; 852 NW2d 118 (2014).

In *Cunningham*, 496 Mich at 149, our Supreme Court held that a sentence cannot include the imposition of court costs unless authorized by statute. The Court noted, however, that the Legislature has chosen to provide courts with the authority to impose costs under certain circumstances, including "when a criminal defendant is placed on probation . . . ." *Id.* at 150-

---

[4] In light of this conclusion, there is no need to address defendant's related challenge to the sufficiency of the evidence premised on her claim that "the prosecution presented no evidence to establish that any action taken by [her] was done in an 'illegal manner.' "

151. Pursuant to MCL 771.3(2)(c), as a condition of probation, a court may require the probationer to "[p]ay costs pursuant to subsection (5)." And Subsection (5) provides: "If the court requires the probationer to pay costs under subsection (2), the costs shall be limited to expenses specifically incurred in prosecuting the defendant or providing legal assistance to the defendant and supervision of the probationer."

In this case, defendant was sentenced to 18 months' probation and ordered to pay supervision fees of $360, court costs in the amount of $1,000, and $3,416.90 in repayment of court-appointed attorney fees. The trial court was authorized by MCL 771.3(2)(c) to impose these costs against defendant. Accordingly, defendant's claim is without merit.

Defendant's conspiracy conviction should be vacated. In all other respects, we should affirm.

RIORDAN, P.J. (*concurring*). I concur with the lead opinion's analysis and conclusions but add that defendant and Brian Deloose did not conspire to commit a "legal act in an illegal manner" under MCL 750.157a. In fact, they may have done the opposite and conspired to commit illegal acts, in part through the use of MCL 333.26424(f).

Defendant was convicted of violating MCL 750.492a(1)a, the falsification of medical records, an illegal act. Deloose also was convicted of falsifying medical records and of three counts of delivery or manufacture of marijuana in violation of MCL 333.7401(2)(d)(*iii*), also illegal acts. Considering those underlying convictions, defendant and Deloose may have conspired to commit those illegal acts and could

have been more appropriately charged for conspiracy under the "commit an offense prohibited by law" prong of MCL 750.157a.

In any event, since a failure to abide by the dictates of MCL 333.26424(f) is not an illegal act, it is not possible to use that statute as a basis for a charge of conspiring to commit a legal act in an illegal manner under MCL 750.157a.

TALBOT, J. (*concurring in part and dissenting in part*). While I concur with the majority that Lois Butler-Jackson was not immune from prosecution under MCL 333.26424(f) of the Michigan Medical Marihuana Act, and that the assessment of court costs of $1,000 were permissibly included in her sentence, I write separately because I disagree with the majority's determination that the allegations contained in the information did not constitute the crime of conspiracy to commit a legal act in an illegal manner.[1]

MCL 750.157a provides, in relevant part, that "[a]ny person who conspires together with 1 or more persons to . . . commit a legal act in an illegal manner is guilty of the crime of conspiracy . . . ." MCL 750.157a "requires proof of an agreement between two or more persons and proof of the specific intent to combine with others to do what is unlawful . . . ."[2]

"The primary goal of statutory construction is to give effect to the intent of the Legislature."[3] The first criterion in determining intent is the specific language of the statute.[4] In reading a provision, "[t]he fair and

---

[1] MCL 750.157a.

[2] *People v Jemison*, 187 Mich App 90, 93; 466 NW2d 378 (1991).

[3] *People v Light*, 290 Mich App 717, 722; 803 NW2d 720 (2010) (citation and quotation marks omitted).

[4] *People v Lively*, 470 Mich 248, 253; 680 NW2d 878 (2004).

natural import of the provision governs, considering the subject matter of the entire statute."[5] *Random House Webster's College Dictionary* (1997) defines "legal" as "permitted by law; lawful" and "illegal" as "forbidden by law or statute." Thus, the relevant portion of MCL 750.157a prohibits a person from conspiring with one or more people to commit an act permitted by law in a manner forbidden by law or statute.

The prosecution alleged that Butler-Jackson

> did unlawfully conspire, combine, confederate and agree together with Brian Scott Deloose, to commit a legal act in an illegal manner, to wit: to issue signed "Physician Certifications" under the Michigan Medical Marihuana Act without establishing a bona fide physician-patient relationship and/or without establishing a factual basis to form a professional opinion that the person is likely to receive therapeutic or palliative benefit from the use of marihuana . . . .

Therefore, Butler-Jackson was charged with conspiracy to commit a legal act in an illegal manner on the basis of Butler-Jackson's failure to comply with the requirements of MCL 333.26424(f).

During the period relevant to this case, MCL 333.26424(f) provided that a physician "shall not be subject to arrest, prosecution, or penalty in any manner, or denied any right or privilege, including but not limited to civil penalty or disciplinary action by the Michigan board of medicine, the Michigan board of osteopathic medicine and surgery, or any other business or occupational or professional licensing board or bureau" under certain circumstances. As aptly noted by the prosecution, the "logical corollary" of this is that a physician's actions that are not in compliance with MCL 333.26424(f) do *not* make the physician immune

---

[5] *People v McGraw*, 484 Mich 120, 124; 771 NW2d 655 (2009).

from arrest and prosecution, as well as other civil actions and private disciplinary action. As a result, a physician's actions that fail to comply with MCL 333.26424(f) would be "illegal" under the dictionary definition of the word because a physician is not afforded immunity from criminal prosecution for those actions; and thus they are "forbidden by law or statute." Accordingly, I would find that Butler-Jackson's conviction for conspiracy to commit a legal act in an illegal manner should be affirmed.[6]

---

[6] MCL 750.157a.